**David G. NASSER, Appellant,**

v.

**Michael J. ASTRUE,[1] Commissioner, Social Security Administration, Appellee.**

No. 06–3547.

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 4, 2007.

Filed: Sept. 18, 2007.

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

1. Michael J. Astrue has been appointed to serve as Commissioner of Social Security, and is substituted as appellee pursuant to Federal Rule of Appellate Procedure 43(c).

David G. Nasser, St. Louis, MO, pro se.

Jane Rund, U.S. Attorney's Office, St. Louis, MO, Frank V. Smith, III, Chief Counsel, Jeffrey J. Leifert, Social Security Administration Office of the General Counsel, Kansas City, MO, for Appellee.

**2.** The Honorable Catherine D. Perry, United States District Judge for the Eastern District

Before MURPHY, SMITH, and SHEPHERD, Circuit Judges.

PER CURIAM.

David G. Nasser appeals the district court's [2] order affirming the denial of disability insurance benefits. In Nasser's February 2003 application, he alleged disability since September 2001 from pain in various areas of his body. After two hearings, an administrative law judge (ALJ) concluded that, inter alia, Nasser's chronic groin and testicular discomfort, history of hernia operations, recurring inguinal hernia, lumbosacral disc disease, and history of foot surgery constituted severe impairments, but not of listing-level severity; his allegations as to his limitations were not credible; and because his residual functional capacity (RFC) to perform a full range of sedentary work did not preclude the performance of his past relevant work, he was not disabled. Having carefully reviewed the record, we affirm. *See Gonzales v. Barnhart,* 465 F.3d 890, 894 (8th Cir.2006) (standard of review).

■■■ Because the ALJ gave multiple valid reasons for discounting Nasser's subjective complaints, we defer to the ALJ's credibility determination. *See Leckenby v. Astrue,* 487 F.3d 626, 632 (8th Cir.2007) (this court defers to ALJ's credibility determination when it is supported by good reasons and substantial evidence). Further, we find that ALJ's RFC findings are consistent with the medical evidence and with Nasser's testimony about his chronic pain, past work, and current activities. *See Goff v. Barnhart,* 421 F.3d 785, 790 (8th Cir.2005) (disability claimant has burden to establish RFC); *Stormo v. Barn-*

of Missouri.

*hart,* 377 F.3d 801, 807 (8th Cir.2004) (ALJ is responsible for determining RFC, and in making determination should consider medical records, observations of treating physicians and others, and claimant's own description of his limitations). Finally, we decline to consider the arguments Nasser raises for the first time on appeal. *See Flynn v. Chater,* 107 F.3d 617, 620 (8th Cir.1997) (argument first raised on appeal need not be considered unless manifest injustice would otherwise result).

Accordingly, we affirm.